487 F.3d 694
 SPRINT PCS ASSETS, L.L.C., a Delaware limited liability company, wholly-owned by Sprint Telephony PCS, LP, a Delaware limited partnership, Plaintiff-Appellee,
v.
CITY OF PALOS VERDES ESTATES, a California municipality; City Council of the City of Palos Verdes Estates, its governing body; Joseph Sherwood, in his official capacity as Mayor Pro Tem of the City of Palos Verdes Estates; John Flood, in his official capacity as Councilmember of the City of Palos Verdes Estates; Rosemary Humphrey, in her official capacity as Councilmember of the City of Palos Verdes Estates; Dwight Abbott, in his official capacity as Councilmember of the City of Palos Verdes Estates; James F. Goodhart, in his official capacity as Councilmember of the City of Palos Verdes Estates, Defendants-Appellants.
 No. 05-56106.
 United States Court of Appeals, Ninth Circuit.
 May 8, 2007.
 
 John J. Flynn, III, Michael W. Shonafelt, Nossaman, Guthner, Knox & Elliott, Irvine, CA, for Plaintiff-Appellee.
 Scott J. Grossberg, Amy R. Von Kelsch-Berk, Cihigoyenetche Grossberg & Clouse, Rancho Cucamonga, CA, for Defendants-Appellants.
 D.C. No. CV-03-00825-AHS, Central District of California, Santa Ana.
 Before BARRY G. SILVERMAN, KIM McLANE WARDLAW, and JAY S. BYBEE, Circuit Judges.
 
 
 1
 ORDER REQUESTING THAT THE SUPREME COURT OF CALIFORNIA DECIDE A QUESTION OF CALIFORNIA LAW
 
 ORDER
 
 2
 We respectfully request that the Supreme Court of California decide the question set forth in Part III of this order. Submission of this appeal is deferred, and all further proceedings are stayed pending receipt of the Supreme Court of California's decision. The panel retains jurisdiction over further proceedings in this court. The parties will notify the Clerk of this court within one week after the Supreme Court of California accepts or declines this request, and again within one week after that court renders its decision.
 
 I.
 
 3
 Pursuant to Rule 8.548 of the California Rules of Court, a panel of the United States Court of Appeals for the Ninth Circuit, before which this appeal is pending, requests that the Supreme Court of California decide whether California Public Utilities Code §§ 7901 and 7901.1 permit public entities to regulate the placement of telephone equipment in public rights of way on aesthetic grounds. The decisions of the Supreme Court of California and the California Courts of Appeal provide no answer, and a similar question is currently pending before the Supreme Court of California in Sprint Telephony PCS v. County of San Diego, Case No. S145541. We understand that the Supreme Court of California may reformulate our question, and we agree to accept and follow the court's decision.
 
 II.
 The caption of this case is:
 
 4
 SPRINT PCS ASSETS, L.L.C., a Delaware limited liability company, wholly-owned by Sprint Telephony PCS, LP, a Delaware limited partnership, Plaintiff-Appellee,
 
 
 5
 v.
 
 
 6
 CITY OF PALOS VERDES ESTATES, a California municipality; City Council of the City of Palos Verdes Estates, its governing body; Joseph Sherwood, in his official capacity as Mayor Pro Tem of the City of Palos Verdes Estates; JOHN FLOOD, in his official capacity as Councilmember of the City of Palos Verdes Estates; Rosemary Humphrey, in her official capacity as Councilmember of the City of Palos Verdes Estates; Dwight Abbott, in his official capacity as Councilmember of the City of Palos Verdes Estates; James F. Goodhart, in his official capacity as Councilmember of the City of Palos Verdes Estates, Defendants-Appellants.
 
 
 7
 No. 05-56106

 D.C. No. CV-03-00825-AHS, Central
 District of California, Santa Ana
 Counsel for the parties are as follows:

 For Plaintiff-Appellee:

 John J. Flynn

 Gregory W. Sanders

 Nossaman, Guthner, Knox & Elliot,
 LLP

 Irvine, California

 For Defendants-Appellants:

 Scott J. Grossberg

 Richard R. Clouse

 Amy Von Kelsche-Berk

 Cihigoyenetche, Grossberg & Clouse
 Rancho

 Cucamonga, California

 Daniel P. Barer

 Pollak, Vida & Fisher.

 Los Angeles, California
 
 
 8
 If the Supreme Court of California accepts this request, Appellants should be deemed the petitioners.
 
 III.
 
 9
 The question for which we seek an answer is:
 
 
 10
 Do California Public Utilities Code §§ 7901 and 7901.1 permit public entities to regulate the placement of telephone equipment in public rights of way on aesthetic grounds?
 
 
 11
 This appeal involves the Telecommunications Act of 1996, 47 U.S.C. § 332(c)(7)(B)(iii), which requires this court to perform substantial evidence review of Appellants' application of the City of Palos Verdes Estates' wireless ordinance. The answer to the foregoing question of law is necessary for this court to conduct that review, because the validity of the wireless ordinance under California law is a threshold question.
 
 IV.
 The relevant facts are as follows:
 
 12
 The City of Rancho Palos Verdes ("the City") enacted Chapter 18.55 of the Palos Verdes Municipal Code pursuant to the federal Telecommunications Act of 1996, 47 U.S.C. § 332(c)(7), which preserves "the authority of . . . State or local government . . . decisions regarding the placement, construction, and modification of personal wireless service facilities." Chapter 18.55 sets forth permit standards and requirements for the installation of personal wireless facilities. In applying this chapter of the Municipal Code, the City considers the aesthetic impact of any proposed wireless facility.
 
 
 13
 In 2002, Sprint PCS Assets, L.L.C. ("Sprint") submitted applications to construct two wireless facilities in public rights of way in the City. Both of those applications were denied. After its appeals to the City's Planning Commission and the City Counsel were denied, Sprint challenged the decision by bringing suit in the Central District of California. Sprint's complaint alleged, inter alia, that the City violated 47 U.S.C. § 332(c)(7)(B)(iii), which provides that: "Any decision by a State or local government or instrumentality thereof to deny a request to place, construct, or modify personal wireless service facilities shall be in writing and supported by substantial evidence contained in a written record." The district court reviewed the City's decision and granted summary judgment in favor of Sprint, holding that the City's "denials of Sprint's permit applications were not supported by substantial evidence. Aesthetic grounds do not qualify under California law and California Public Utilities Code sections 7901 and 7901.1 preempt Chapter 18.55 of the City's ordinances."
 
 V.
 
 14
 We respectfully submit that the question we pose is worthy of decision because it arises frequently in Telecommunications Act cases, its decision may be dispositive in this case, it is not answered by any opinions of the Supreme Court of California or the California Courts of Appeal, and it is currently pending in another case before the Supreme Court of California.
 
 
 15
 In an unpublished, non-precedential, memorandum disposition, our court held that California Public Utilities Code §§ 7901 and 7901.1 preempted the City of La Cañada Flintridge from denying a permit for wireless service facilities based on aesthetics. Sprint PCS Assets, L.L.C. v. City of La Cañada Flintridge, 182 Fed. Appx. 688 (9th Cir.2006) (mem.). In reaching that conclusion, our court examined the legislative history of those code sections, and analyzed the language of the statute, but did not rely on any opinions of the Supreme Court of California or the California Courts of Appeal.
 
 
 16
 The California Court of Appeal also addressed this issue in Sprint Telephony PCS v. County of San Diego, Case No. D045957, and disagreed with the conclusion reached by our court in City of La Cañada Flintridge. However, that court's decision was depublished when the Supreme Court of California granted a petition for review on September 13, 2006.
 
 
 17
 We respectfully request that the Supreme Court of California accept and decide this question.
 
 VI.
 
 18
 The Clerk shall file this order and ten copies, along with all briefs in this appeal with the Supreme Court of California; provide certificates of service to the parties; and provide additional record materials if so requested by the Supreme Court of California. See Cal. R. Ct. 8.548(c) and (d).
 
 
 19
 IT IS SO ORDERED.